

United States
# Office of
# Personnel Management

Voting Rights Program Office
PO Box 25167
Denver, CO 80225-0167

In Reply Refer to:    Your Reference:

VR-2004

Attorney General of the United States
Department of Justice
Washington, DC 20530

RE: Election of _November 02, 04_
    (Date)

_New Mexico_
    (State)

_Sandoval_
    (County)

_____
    (Municipality)

_Torreon_
    (Name of Polling Place)

_25_
    (Precinct #)

Dear Attorney General:

Pursuant to Section 8 of the Voting Rights Act of 1965, the undersigned served as Office of Personnel Management Observers for the election described above. Enclosed is the report for that election, submitted pursuant to Section 8, which we certify to be an accurate report of our observations.

Respectfully yours,

Observer(s):

Print _Obdora K Begaye_
    (Name)

Sign _Obdora K Begaye_

Print _Cassandra Calladitto_
    (Name)

Sign _Cassandra Callett_

Print _Jerry Sloan_
    (Name)

Sign _Jerry Sloan_

Print _Ceya Begay_

Sign _Cuya Begay_

Print _Sandra Chesnutt_

Sign _Sandra Chesnutt_

The Time Observers:

Arrived at Polls _1:30 am_

Departed Polls _4:30 pm_

Instructions to Observers: Complete this report in
BLACK INK *ONLY.* Each team member must sign
coversheet and initial all subsequent pages of report,
including charts, in lower left corner.

# 1. VOTING STATISTICS

| A. Number of Persons Attempting to Vote at the Polls | Total | Indian | Hispanic | Asian | Black | White | Other |
|---|---|---|---|---|---|---|---|
| 1. Persons voting unchallenged (See Chart A) | 393 | 389 | 1 | | | 3 | |
| 2. Persons voting challenged, affidavit, or provisional ballot (See Chart D) | 16 | 16 | | | | | |
| 3. Persons not permitted to vote or turned away for ANY reason (See Chart B) | 5 | 5 | | | | | |
| TOTAL of 1, 2, and 3 | 414 | 410 | 1 | | | 3 | |

| B. Number of Persons Receiving Language Assistance. Specify Language or Dialect Below Language Heading (e.g., Navajo, Towa, Vietnamese, Mandarin. Cantonese, etc.) (See Chart A1) | Total | Indian | Spanish | Asian | Other |
|---|---|---|---|---|---|
| | 24 | 24 | | | |
| Section 1B is Not Applicable to this Coverage ☐ | | | | | |

| C. Number of Persons Receiving Language Assistance from: (See Chart A1) | Total | Election Officials | Official Interpreters | Other |
|---|---|---|---|---|
| | 24 | 2 | 1 | |
| Section 1C is Not Applicable to this Coverage ☐ | | | | |

| D. Number of Persons Receiving Assistance OTHER than Language Assistance (See Chart A2) | Total | Indian | Hispanic | Asian | Black | White | Other |
|---|---|---|---|---|---|---|---|
| | 0 | | | | | | |
| Section 1D is Not Applicable to this Coverage ☒ | | | | | | | |

| E. Absentee Ballots | Total |
|---|---|
| 1. Unchallenged | 0 |
| 2. Challenged | 0 |
| Section 1E is Not Applicable to this Coverage ☒ | |

2

| F. If *paper ballots* are used: | Total |
|---|---|
| **1. Ballots accepted** | |
| **2. Ballots partially rejected** | |
| **3. Ballots totally rejected** | |
| **4. Spoiled ballots** | |
| **5. Unused ballots** | |
| **Total of 1, 2, 3, 4, and 5** | |

**Section 1F is Not Applicable to this Election ☐**

**G. If *voting machines* are used:**

1. List the serial numbers of the machines and record the protective counter number for each machine at the opening of the polls and when the polls close, or when the Observer team departs from the polls.

| Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing | Machine | Protective Counter at Poll Opening | Protective Counter at Poll Closing |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

**Section 1G (including Question 2 below) is Not Applicable to this Election ☐**

2. Did the seal numbers on each machine match the number of the seal on the envelope

containing the keys to the machine? ☐ Yes ☐ No

If not, record the discrepancy and note the actions, if any, that the election officials took in response to the discrepancy.

**H. If *electronic vote recorders* or *tabulators* are used:**
   Give machine and seal numbers here.

| Machine | Seal | Machine | Seal | Machine | Seal |
|---|---|---|---|---|---|
| 013602 | None | | | | |
| 013603 | None | | | | |
| | | | | | |

**Section 1H is Not Applicable to this Election ☐**

## 2. DESCRIPTION OF POLLING PLACE

A. *Draw a diagram of the polling place which shows the following items*:
   1. Location of voting machines or booths
   2. Location of tables for election officials
   3. Location of any officially-designated interpreters
   4. Location of voting instruction signs or cards
   5. Location of sample ballots, if any
   6. Location of telephone, if any
   7. Location of Federal observers



4

B.    1.  Chart of common election-related signs observed in and around the polling place:

| Signs observed: | Was sign posted? | Where was sign posted? | Was sign easily visible to voters? | In what language(s) was sign printed? | Was sign interpreted in minority language for voters? |
|---|---|---|---|---|---|
| Setting campaigning limits? | ☒Yes ☐No | OUTSIDE OF MAIN ENTRANCE | ☒Yes ☐No | ENGLISH | ☐Yes ☒No |
| Directing voters to the polling place (e.g., "vote here")? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| Stating assistance is available to voters? | ☒Yes ☐No | OUTSIDE FRONT ENTRANCE | ☒Yes ☐No | ENGLISH | ☐Yes ☒No |
| Indicating Election date? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| Indicating Election hours? | ☒Yes ☐No | OUTSIDE FRONT ENTRANCE | ☒Yes ☐No | ENGLISH | ☐Yes ☒No |
| Sample ballot? W/ VOTER GUIDE | ■Yes ☒No | NO SIGN VISIBLE | ☐Yes ☒No | | ☐Yes ☐No  AT THE INTERPRETOR'S DESK |
| Instructions for casting a regular ballot? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| Instructions for casting a provisional ballot? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| Instructions for mail registrants and first time voters? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| Information on who to contact if voters have problems? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| General voting rights information? | ☒Yes ☐No | OUTSIDE FRONT ENTRANCE + AT THE JUDGE TABLE | ☒Yes ☐No | ENGLISH SPANISH | ☐Yes ☐No |
| Right to cast a provisional ballot? | ☐Yes ☒No | | ☐Yes ☐No | | ☐Yes ☐No |
| Laws on voting fraud and misrepresentation? | ☒Yes ☐No | OUTSIDE FRONT ENTRANCE | ☒Yes ☐No | ENGLISH | ☐Yes ☒No |

2. If you observed any other election-related signs or posters in and around the polling place, please describe briefly:

Hand written signs indicating State election & Navajo Nation Election

---

C. Phones
1. Was a telephone available for use by the election officials in the polling place?

☒ Yes ☐ No   used only once.

If so, indicate the type of telephone (e.g., land line, pay phone): land line

If a land line telephone was used, provide the telephone number: ███████

2. Did election officials use the above telephone at any time to contact county or state election officials? ☒ Yes ☐ No   If so, under what circumstances?

Instructions on how to fill out the provisional ballot. No training provided by the county to the officials.

3. Was any other phone used by election officials (e.g., cell phone)? If so, indicate the type of telephone used _____ and under what circumstances the officials used this phone.

(No other phone utilized.)

---

## 3. ELECTION OFFICIALS

**A.** List each polling official on duty. ***Do NOT include special interpreters.***

| Polling Official | Race or Ethnicity | Title and/or Function | Language(s) Spoken |
|---|---|---|---|
| Dixie Cayadito | N | Presiding Judge | English/Navajo |
| Vircynthia Cayadito | N | Judge | English/Navajo |
| Evangeline Tachine | N | Clerk | English/Navajo |
| Katrena Cayadito | N | Clerk | English/Navajo |
| Dreen Gordo | N | Clerk | English/Navajo |
| | | | |
| | | | |
| | | | |

Note times each polling official was absent from the polls:

| Polling Official | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Dixie Cayadito | 258 pm | 308 pm | | | | | | |
| Vircynthia Cayadito | 250 p. | 255 pm | | | | | | |
| Evangeline Tachine | | | | | | | | |
| Katrena Cayadito | | | | | | | | |
| Oreen Gorde | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

B. Did any of the poll officials identified above also provide interpretation assistance to voters (i.e, assistance in a minority language on how to cast the ballot or an interpretation of the contents of the ballot)?  ☒ Yes  ☐ No
If so, identify below:

| Polling Official | Title | Type of Assistance Provided |
|---|---|---|
| Evangeline Tachine | Clerk | How to use the machine / Ballot Interp. |
| Vircynthia Tachine | Judge | How to use the machine / Ballot Interp. |
| | | |
| | | |
| | | |

C. Did any poll official(s) have a leadership role (e.g., in terms of resolving questions or disputes)?  ☒ Yes  ☐ No
If so, who? _Dixie Cayadito_

Did any poll official(s) fail to take an active part in terms of resolving questions or disputes?

☒ Yes  ☐ No
If so, who? _All officials. When polls first opened they had difficulty "what the procedure was. The poll watcher gave the officials instruction on what needs to be done if the voter is not on the registration list. Then the presiding judge called the  County for instructions on the provisional ballots. Voters had to wait for the judge to get the information from the county_

**D.** *Interpreters are persons assigned specifically to provide language assistance to voters who speak a language other than English.*

1. Were there interpreters assigned to this polling place? ■ Yes ☐ No

2. List each interpreter on duty. Include the time each interpreter arrived at the polls. For any interpreter who was assigned as an alternate, check the box marked "Alternate".

| Interpreter | Race/Ethnicity | Language(s) Spoken | Arrival Time | Alternate |
|---|---|---|---|---|
| Annie Gordo | Navajo/I | Navajo | 5:00am | |
| | | | | |
| | | | | |
| | | | | |

Note times each interpreter was absent from the polls:

| Interpreter | Out | In | Out | In | Out | In | Out | In |
|---|---|---|---|---|---|---|---|---|
| Annie Gordo | 205 | 210 | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

3. Did any interpreter also perform other duties? If so, identify the interpreter and describe the duties performed.

| Interpreter | Duties Performed |
|---|---|
| N/A | |
| | |
| | |
| | |

8

# 4. VOTING PROCEDURES

A. Prior to Opening the Polls:

1. What time did the election officials arrive at the polling place? _5:50am_
   Indicate how this information was obtained:

   ☐ Observation     ☒ Questioning election officials

2. Were the election officials given an oath of office?     ☐ Yes     ☒ No
   Didn't observe
   If so, by whom? _____
   Indicate how this information was obtained:

   ☐ Observation     ☒ Questioning election officials

3. List the items such as envelopes, forms, notices, cards, sample ballots,
   challenged/affidavit/provisional ballots, posters, etc. that were provided to the polling
   site. Identify any items printed in a language other than English and specify the
   additional language(s).
   list of registered voters from the county, provisional ballots (brought out later after polls opened) voter registration forms, hand made posters on where to vote (all in English), pens, election guide book, sample ballot and tablets.

4. If observed, describe any other observations regarding the preparation of the polling place
   prior to the opening of the polls.
   Didn't observe activities prior to the opening of the polls.
   Polls opened at 6am and scheduled to be onsite at
   6:30 am.

   When we got there no one voted yet
   because the Poll open at 6:00 am

9

B. Poll Watchers  or  Challenger

1. Were any poll watchers present? ☑ Yes   ☐ No
2. If so, obtain the following information:

| Poll Watcher | Race/Ethnicity | Candidate or Party Representing |
|---|---|---|
| Rick Romero | Hispanic | Republican Party |
| Mike Krupnick | White | Democratic party |
| | | |

3. Did the election officials require the poll watchers to present any type of authorization?

   ☐ Yes  ☑ No   If so, what? _____

4. Did the election officials impose any limitation on the activities of the poll watchers throughout the day?

   ☐ Yes  ☑ No   If so, explain the limitations.

5. Were poll watchers permitted to observe all aspects of the voting process, other than the actual marking of the ballots?  ☑ Yes   ☐ No
   Explain any activities poll watchers were not permitted to observe.

---

C. While the Polls Were Open
1. What time did the polls open? 6:00 AM, due to Navajo Nation Election on-site.
   Indicate how this information was obtained:

   ☐ Observation   ☑ Questioning election officials

2. Were the names of the absentee voters marked on the poll list? ☑ Yes   ☐ No

3. Were the absentee ballots delivered to the polls?  ☐ Yes   ☑ No
   If so, by whom? _____
   *If no, proceed to question 5 of this section.*
4. Were the absentee ballots counted at the polls?

   ☐ Yes       ☑ No       ☐ Not Observed

10

5. What voting system(s) for regular ballots was used in the polling place?

a. Direct recording electronic machines (DRE)? ☐ Yes ☒ No *Opening electronic +2+20*
If yes, was the machine set to zero before voting began?

☐ Yes ☐ No ☐ Not Observed

Was there an activator card given to the voter?

☐ Yes ☐ No

If yes, who programmed the activator card? _____

b. Lever machines? ☐ Yes ■ No
If yes, were the keys delivered in a sealed envelope on the outside of which was written the machine number and the protective counter number?

☐ Yes ☐ No ☐ Not Observed

Did the public counter register zero before voting began?

☐ Yes ☐ No ☐ Not Observed

If not, what number did the counter show? _____

Was the machine locked before voting began?

☐ Yes ☐ No ☐ Not Observed

c. Punch cards? ☐ Yes ■ No *N/A no scanner*
If yes, where were voted ballots deposited by the voter?

☐ Ballot box

☐ Scanner

☐ Poll Official or Other (explain)

If there was a scanner:

Did it reject any ballots voters inserted? ☐ Yes ■ No ☐ Not Observed

Was it set to zero before voting began? ☐ Yes ☐ No ☐ Not Observed

Were privacy sleeves used to keep ballot choices secret?

☐ Yes ☐ No ■ Not Observed

11

d. Optical scan cards ?  ☐ Yes      ☒ No
    If yes, where were voted ballots deposited by the voter?

        ☐ Ballot box

        ☐ Scanner

        ☐ Poll Official or Other (explain)


    If there was a scanner:      N/A
    Did it reject any ballots voters inserted?  ☐ Yes      ☐ No      ☒ Not Observed
    Was it set to zero before voting began?  ☐ Yes      ☐ No      ☒ Not Observed

    Were privacy sleeves used to keep the ballot choices secret?

    ☐ Yes      ☐ No      ☒ Not Observed

e. Paper ballots?  ☒ Yes      ☐ No   *Paper provisional ballot*
    If yes, was the ballot box emptied?      ☐ Yes      ☒ No   *not observed.*

    Were the blank ballots counted/numbered?

    ☐ Yes      ☐ No      ☒ Not Observed

    How many ballots were provided to the polling place?   *396*

    Was the ballot box locked prior to the start of voting?

    ☐ Yes      ☐ No      ☒ Not Observed

    Where were voted ballots deposited by the voter?  *yes, into envelopes. The envelopes are then placed in a safety bag and zip it up.*

        ☐ Ballot box

        ☐ Scanner

        ☐ Poll Official or Other (explain)

6. If **DRE** or lever **voting machines** were used:

☐ Not applicable to this election

a. Did the voter receive any form from the poll official indicating he/she was permitted to vote? ☑ Yes ☐ No
   If so, from whom? _from the Clerks._

b. Was there any time limitation imposed on voters? ☐ Yes ☑ No
   If so, how long? _____

c. Did any voter attempt to use a marked sample ballot? ☑ Yes ☐ No

   If so, was the voter allowed to do so? ☑ Yes ☐ No
   If not, who prevented its usage? _____

---

7. If **paper ballots, punch cards, or optical scan cards** were used:

☑ Not applicable to this election

a. From whom did the voter receive the ballot? _____

b. Where did the voter go to mark the ballot? _____

c. Was any time limitation imposed on voters? ☐ Yes ☐ No
   If so, how long? _____

d. Did any voter attempt to use a marked sample ballot? ☐ Yes ☐ No

   If so, was the voter allowed to do so? ☐ Yes ☐ No
   If not, who prevented its usage? _____
e. Was another ballot made available to a voter if the voter spoiled his/her first ballot?

   ☐ Yes ☐ No

---

D. Determining a Person's Eligibility to Vote

*Each individual not permitted to vote is to be identified in Chart B "Persons Not Permitted to Vote". At the end of the day, use Chart B to generalize a response to the following questions:*

1. Describe generally what registration book(s) or list(s) were consulted at the entrance to the polling place or at the check-in table to determine the voter's registration status.

   Voter announced name to the election Judge and the County registration roster was verified for name on the list for eligibility to vote.

2. If a person's name was not found in the registration book(s) or list(s), generally what further action was taken, if any, to determine the voter's registration status?

When the polls first opened, voters that were not on the registration list left without any assistance on registering or offered a provisional ballot. When the poll watcher heard this he approached the officials and indicated that assistance in registration and a provisional ballot should be provided. From them, and assistance was provided. This lasted til approximately 1030 am.

3. Did poll officials attempt to contact county election officials to verify or determine the voter's registration status? ☐ Yes ☑ No Explain.

4. If a person was registered in another precinct, what instruction, if any, was the voter given?

Voter was instructed to go to the precinct that the voter is registered at.

5. If a person was told he or she was not registered to vote, what, if anything, was the voter told to do?

See #2.

6. Were any officials available at or near the polling place to register persons to vote?

☑ Yes ☐ No

If so, provide the following information:

| Name | Title | Location |
|------|-------|----------|
| Oreen Gordo | Clerk | Onsite |
| | | |
| | | |

Did poll officials refer all persons who were not permitted to vote because they were not on the registered voter list to the officials identified above to register for future elections?

☑ Yes ☐ No

Oreen is the clerk that has the County Registration Roster.

14

E. Minority Language Assistance from Poll Officials
and Interpreters

☐ Not applicable to this coverage

*Individual accounts of language assistance are to be provided in Charts C1, C2, C3, and C4. At the end of the day, answer the following general questions about language assistance*:

1. General
   a. How was it determined who received minority language assistance (e.g., was each minority voter automatically given such assistance, or was help given only at the request of the voter, or did officials offer this help to only certain minority voters)?

   When the voter entered the front entrance the voter approached the interpreter Who is sitting at a desk by the front entrance. Then the voter is instructed to see the poll officials at their designated location for verification for name on the roster.

   b. Were there any minority voters who were unable to sign their names?

   ☒ Yes    ☐ No
   If so, were they offered assistance in the minority language in casting their ballots?

   ☒ Yes    ☐ No    If not, explain.
   Assistance was provided by the Clerk/Interpreter at the both.

   c. Did any voter who requested minority language assistance fail to receive such assistance?

   ☐ Yes    ☒ No    If so, explain the circumstances.

15

2. a. Did any poll official or interpreters provide instruction *in a minority language* on how to cast the ballot (e.g., how to use the machine, how to mark or punch the ballot, how to cast a write-in vote, how to vote by party if straight-ticket voting is

allowed, how many votes may be cast for a given office, etc.)?  ☒ Yes  ☐ No

*If so, prepare one C4 Chart for each official who gave such instructions and one C1 Chart for each voter assisted by that official during the time the Observer is recording the interpretation of the instructions. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the instructions given in the minority language. Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the instructions given by the official varied during the day, describe when it varied and how it varied for that official.*

b. Where was the instruction given?

☒ Inside the booth (or while voter is voting)

☒ Outside the booth (or before the voter began to vote)

If *outside* the booth, specify where: _the East entrance_

If instruction was given in the minority language on how to cast a ballot and was done so *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the instruction and the time the voter entered the booth (or began to vote)?   _3-10 minutes_

3. a. Was an interpretation of the ballot provided in the minority language to voters?

☒ Yes  ☐ No

*If so, prepare one C2 Chart and/or C3 Chart, as appropriate, for each official who gave such interpretation and one C1 Chart for each voter assisted by that official during the time the Observer is recording the interpretation of the ballot. Observe as many instances of assistance by that official as necessary to accurately and completely record in English the interpretation given in the minority language (typically, at least 5 instances, if possible). Enclose in quotation marks (" words") all words, if any, spoken in English by the official. Include in the "Explanation" part of the C1 Chart any additional information. As an example, if the interpretation given by the official varied during the day, describe when it varied and how it varied for that official.*

16

b. Where was the interpretation given?

☒ Inside the booth (or while voter is voting)

☒ Outside the booth (or before the voter began to vote) *at the interpreters table.*

If *outside* the booth, specify where: *Interpreter's table.*

If interpretation of the ballot was given in the minority language *outside* of the voting booth (or before the voter began to vote), generally how much time elapsed between the completion of the interpretation and the time the voter entered the booth (or began to vote)? *average 2-5 mins.*

F. Delays in Voting

1. What was the average number of voters waiting in line to vote during the day? *~~minimum 8~~* *15-20*

2. What was the average length of time voters had to wait to vote? *~~minimum~~ 3 - 30 min*

3. Was there any time during the day when voters had to wait more than 15 minutes to vote?

☒ Yes  ☐ No  If so, provide the following information:

a. The time the line formed *10:12 am* and the number of voters in line *28*

b. What voters were waiting for (e.g., to sign in, to receive help from an interpreter, to enter a voting booth, etc.):
*Voter waiting to have name checked on the County registration list and waiting to enter the voting booth.*

c. What action, if any, did poll officials take to alleviate the delay?
*Try to speed up the process by searching for names faster. The Navajo Nation election line also caused the delay the movement in the line.*

G. Challenged, Affidavit, or Provisional Ballots

☐ Not applicable to this coverage

*Voters casting such ballots are to be identified in Chart D "Voters Casting Challenged, Affidavit, or Provisional Ballots". At the end of the day, those accounts are to be generalized in response to the following questions:*

17

1. Were challenged, affidavit, or other provisional-type ballots used?  ☑ Yes   ☐ No

   On what grounds did the poll worker give the provisional ballot(s)?   ☐ Not Observed

   *When the voter is not on the list. The voters were leaving without voting until the pull watcher instructed the officials that they are to be utilizing the provisional ballots to vote.*
   What language(s) were the ballots in? *English*

2. What voting system is used for provisional ballots?

   ☐ DRE?   ☐ Lever?   ☐ Optical Scan Card?   ☐ Punch Card?   ☑ Paper Ballot?

3. Is there an affirmation form/envelope that the voter must complete? ☑ Yes   ☐ No
   What languages were the form/envelope in? *English / Spanish*

4. According to poll workers, under what circumstances are these provisional ballots used?
   *If they (the voter) are not on the counties list. In the morning the provisional ballots were not used. See #1.*

6. Did the poll worker provide written information to the provisional voter?

   ☐ Yes   ☑ No
   In what language(s)? _____
   What did the document say?

7. Did the document include information on how a voter can determine if his or her

   provisional ballot has been counted? ☑ Yes   ☐ No

8. Were these provisional ballots kept separate from other ballots?

   ☑ Yes   ☐ No   ☐ Not Observed

9. Were these provisional ballots counted at the polls?

   ☐ Yes   ☐ No   ☑ Not Observed

H. Identification (ID) Requirements

*To obtain some of the following information, Observers will have to ask questions of one or more polling officials. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Under what circumstances, if any, do the poll workers say that they will ask a voter for ID? *If voter is not listed on the County Registered Voter list.*

2. Did the poll workers receive training about first-time voters who register by mail who are covered by ID requirements?      ☐ Yes      ☒ No
If so, what were they taught in that training?

3. Are voters who need to present ID "flagged" on the poll book or in some other manner?
☐ Yes      ☒ No      If so, describe.

4. Did you observe any voters being asked for identification? ☒ Yes      ☐ No
On what grounds were they asked? *When they (the voter) is not on the Counties List.*

What form(s) of ID were the polling workers willing to accept?
*State ID, bank statement, voters registration card, military ID.*

If first-time voters who registered by mail did not have required ID, were they allowed to vote by provisional ballot? ☐ Yes      ☒ No
Please describe what occurred.
*They were instructed to bring an ID or some type of document with their name on it.*

I. Training of Interpreters

☐ Not applicable to this coverage

*The following information regarding the county's training of interpreters should be obtained, if possible, from the interpreters or polling officials sometime before the observers leave the polling place. The information should be obtained only during times when doing so would not interrupt or interfere with the voting or assistance process.*

1. Did any of the interpreters (including any poll officials who interpreted the ballot for voters) receive training from the county on *how to translate the contents of the ballot*?

   ☑ Yes    ☐ No

   Did they receive notice that such a training session was scheduled? ☑ Yes    ☐ No
   Explain.

   NOTIFICATION BY MAIL.

2. For each interpreter (or poll official who provided ballot interpretation), indicate in the chart below whether they received training *specifically on how to translate the ballot*, and identify when and where this training session was held (indicate if he/she attended more than one session), approximately how long each session lasted, and who conducted the training. *Do NOT include training for anything other than translation of the ballot.*

| Interpreter/Official | Trained (Yes or No) | When | Where | Length of Training | Who Conducted Training | |
|---|---|---|---|---|---|---|
| ANNIE GORDO | YES | OCT. 19, 04 | CUBA HS. | 2 HRS | SANDOVAL CTY. | EDDIE GUITEREZ |
| Dixie Cayaditto | NO | | | | | |
| Vircynthia Cayaditto | NO | | | | | |
| Evangeline Cayaditto | No | | | | | |
| Oreen Gordo | NO | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

3. Was part or all of the training conducted in the minority language?  ☐ Yes    ☑ No
4. Did the county use any audio-visual aid(s) (e.g., audio tape, video tape, flip chart) during the training session(s)? ☑ Yes    ☐ No    If so, specify: USING BOOKLETS
5. Did the county provide a copy of any audio-visual aid(s) to each of the interpreters?

   ☐ Yes    ☑ No
   If so, did each of the interpreters use the audio-visual aid(s) after the training session?

   ☐ Yes    ☑ No

   Did they find the audio-visual aid(s) helpful?  ☐ Yes    ☑ No
   Describe any comments about the audio-visual aid(s).

6. Record any comments (good or bad) or suggestions from the interpreters about improving the training process.

The training was too short and not very informative. No audio or visual materials were provide. Only booklets were provided to the Interpreters.

---

## 5. GENERAL

A. Describe the nature and extent of your contact with poll officials. Describe any difficulties you had with poll officials or interpreters in performing your duties (e.g., observing assisted voters, obtaining information about persons not permitted to vote, or obtaining information about interpreter training, etc.).

No problems observed or experienced. The observer team only had a professional level with the officials.

B. Describe any specific problems which occurred, but are not recorded elsewhere in the report. Also include in this area information on the presence of any law enforcement officials or media, the time they were present, and any activities surrounding their presence.

non observed. One of the poll official that was monitoring the voting was using her personal cell phone while assisting voters.

# CHART A – VOTING TALLY SHEET

| PERSONS PERMITTED TO VOTE | | | | | | |
|---|---|---|---|---|---|---|
| Time[1] | Race or Ethnicity | Number of Voters | Totals | | | |
| 7– 8 am | I | ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ 11 | 22 | | | |
| | W | 111 | | 3 | | |
| | H | | | | 0 | |
| | B | | | | | 0 |
| 8 – 9 am | I | ~~HH~~ 1111 ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ | 49 | | | |
| | W | | | 0 | | |
| | H | 1 | | | 1 | |
| | B | | | | | 0 |
| 9 – 10 am | I | ~~HH~~ ~~HH~~ ~~HH~~ 1111 ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ | 64 | | | |
| | W | | | 0 | | |
| | H | | | | 0 | |
| | B | | | | | 0 |
| 11 – 12 am | I | ~~HH~~ ~~HH~~ ~~HH~~ 1111 ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ ~~HH~~ | 64 | | | |
| | W | | | 0 | | |
| | H | | | | 0 | |
| | B | | | | | 0 |
| | | Grand Total | 199 | 3 | 1 | 0 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

203

22 a

# CHART A – VOTING TALLY SHEET

| | | PERSONS PERMITTED TO VOTE | | | | | |
|---|---|---|---|---|---|---|---|
| **Time**[1] | **Race or Ethnicity** | **Number of Voters** | | **Totals** | | | |
| 11 – 12 am | I | TH TH TH TH TH<br>TH TH TH TH TH TH TH TH TH | | 70 | | | |
| | W | | | | O | | |
| | H | | | | | O | |
| | B | | | | | | O |
| 12 – 1 pm | I | TH TH TH TH TH TH TH TH TH | | 45 | | | |
| | W | | | | O | | |
| | H | | | | | O | |
| | B | | | | | | O |
| 1 – 2 pm | I | TH II<br>TH TH TH TH TH TH TH TH | | 47 | | | |
| | W | | | | O | | |
| | H | | | | | O | |
| | B | | | | | | O |
| 2 – 3:30 pm | I | TH TH TH TH TH III | | 28 | | | |
| | W | | | | | | |
| | H | | | | | | |
| | B | | | | | | |
| | | **Grand Total** | | 190 | O | O | O |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

$$\begin{array}{r} 190 \\ + \ 203 \\ \hline 393 \end{array}$$

22 **b**

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance Number of Voters | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 7-8 am | Annie Gordo | 1 | | | | | | 1 |
| | Cayaditto Vircyanthia | 1 | | | | | | 1 |
| | Tachine Evangeline | | | | | | | 0 |
| | Family/Friend | | | | | | | |
| 8-9 am | Annie Gordo | 1 | | | | | | 1 |
| | Cayaditto Vircyanthia | 1 | | | | | | 1 |
| | Evangeline Tachine | 1 | | | | | | 1 |
| | Family/Friend | | | | | | | |
| 9-10 am | Annie Gordo | 1 | | | | | | 1 |
| | Cayaditto Vircyanthia | 2 | | | | | | 2 |
| | Evangeline Tachine | 3 | | | | | | 3 |
| | Family/Friend | | | | | | | |
| 10-11 am | Annie Gordo | | | | | | | 0 |
| | Cayaditto Vircyanthia | 1 | | | | | | 1 |
| | Evangeline Tachine | 3 | | | | | | 3 |
| | Family/Friend | | | | | | | |
| | | | | | | | Grand Total | 15 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

23 /

☐ None Observed
☐ Not applicable to this coverage

## CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance Number of Voters | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 11-12 am | Annie Gordo | 3 | | | | | | 3 |
| | Cayaditto | | | | | | | |
| | Vircyanthia | 1 | | | | | | 1 |
| | Evangeline Tachine | | | | | | | |
| | Family/Friend | | | | | | | |
| 12-1 pm | Annie Gordo | 1 | | | | | | 1 |
| | Cayaditto | | | | | | | |
| | Vircyanthia | 1 | | | | | | 1 |
| | Evangeline Tachine | | | | | | | |
| | Family/Friend | | | | | | | |
| 1-2 pm | Annie Gordo | 1 | | | | | | 1 |
| | Cayaditto | | | | | | | |
| | Vircyanthia | | | | | | | |
| | Evangeline Tachine | | | | | | | |
| | Family/Friend | | | | | | | |
| 2-3 pm | Annie Gordo | 1 | | | | | | 1 |
| | Cayaditto | | | | | | | |
| | Vircyanthia | | | | | | | |
| | Evangeline Tachine | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | Grand Total | 8 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

# CHART A1 – LANGUAGE ASSISTANCE TALLY SHEET

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Language Assistance | | | | | | Total Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Number of Voters | | | | | | |
| | | Indian | Hisp. | Asian | Black | White | Other | |
| 3-4 pm | Annie Gordo Cayaditto Vircyanthia | 1 | | | | | | 1 |
| | Evangelina Tachine Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Grand Total | | 1 |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

grand total 104

23 3

# CHART A2 – NON-LANGUAGE ASSISTANCE TALLY SHEET

| Time[1] | Interpreter, Official, or Other Providing Assistance | Voters Receiving Non-Language Assistance Number of Voters | | | | | | Total Non-Language Assistance |
|---|---|---|---|---|---|---|---|---|
| | | Indian | Hisp. | Asian | Black | White | Other | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | Family/Friend | | | | | | | |
| | | | | | | Grand Total | | |

[1] Note hour intervals (e.g., 6 a.m.- 7 a.m., 7 a.m.- 8 a.m.)

# CHART B – PERSONS NOT PERMITTED TO VOTE

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ███████████ | I | 803 | | | |

| Address | Address |
|---------|---------|
| ████████ <br> CUBA, NM | |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| NAVAJO | |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| DIXIE CHAYTON <br> PRESIDING JUDGE | I | | |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| NOT ON LIST FROM THE COUNTY. <br> REGISTERED BY MAIL. | |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| JUDGE NEEDED TO VERIFY INFO. WITH SOME TYPE OF ID TO VOTE/ REGISTER. | |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| Felt that she is registered. | |

| Information obtained from: | Information obtained from: |
|---|---|
| ☐ Observation <br> ☑ Questioning Voter | ☐ Observation <br> ☐ Questioning Voter |

25

# CHART B – PERSONS NOT PERMITTED TO VOTE

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ██████████ | I | 7:40 | | | |
| **Address** ███████ Cuba, NM 87013 | | | **Address** | | |

| Federal Certificate of Eligibility Number, if any     N|A | Federal Certificate of Eligibility Number, if any |
|---|---|
| **Language Spoken** *(if other than English)* | **Language Spoken** *(if other than English)* |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Oreen Gordo | I | | |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| not on list, told him he was at the wrong precint. | |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| told him to register again and vote in 4 yrs. | |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| he registered in Albuquergue, but gave his correct address in Cuba | |

| Information obtained from: | Information obtained from: |
|---|---|
| ■ Observation | ☐ Observation |
| ☐ Questioning Voter | ☐ Questioning Voter |

# CHART B – PERSONS NOT PERMITTED TO VOTE

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | I | 955ʸᵘ | ▮▮▮▮▮▮ | I | 9:56pm |

| Address | Address |
|---|---|
| ▮▮▮▮▮▮ Cuba, NM | ▮▮▮▮▮▮ Cuba NM |

| Federal Certificate of Eligibility Number, if any | Federal Certificate of Eligibility Number, if any |
|---|---|
| — | — |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| Navajo | Navajo |

| Name/Title of Official Not Permitting Vote | Race | Name/Title of Official Not Permitting Vote | Race |
|---|---|---|---|
| Oreen Gordo   Clerk | I | Oreen Gordo   Clerk | I |

| Reason for Not Permitting Vote | Reason for Not Permitting Vote |
|---|---|
| not on county's registration list | not on county's registration list |

| Specify what the official did or suggested that the voter do in order to vote. | Specify what the official did or suggested that the voter do in order to vote. |
|---|---|
| given a registration form and was instructed that they could fill it out here and submit to the officials. | given a registration form and was instructed that they could fill out here and submit to the officials. |

| Reason Voter Believes He/She Should Be Permitted to Vote | Reason Voter Believes He/She Should Be Permitted to Vote |
|---|---|
| Voter didn't question the officials. | Voter didn't question the officials. |

| Information obtained from: | Information obtained from: |
|---|---|
| ☐ Observation | ☐ Observation |
| ☑ Questioning Voter | ☑ Questioning Voter |

25___

# CHART B – PERSONS NOT PERMITTED TO VOTE

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ███████ | $N$ | 1143 | | | |

| **Address** | **Address** |
|---|---|
| ███████ Cuba, New Mexico 87013 | |

| **Federal Certificate of Eligibility Number, if any** | **Federal Certificate of Eligibility Number, if any** |
|---|---|
| | |

| **Language Spoken** *(if other than English)* | **Language Spoken** *(if other than English)* |
|---|---|
| Navajo | |

| **Name/Title of Official Not Permitting Vote** | **Race** | **Name/Title of Official Not Permitting Vote** | **Race** |
|---|---|---|---|
| Cayadito Dixie - Judge | $N$ | | |

| **Reason for Not Permitting Vote** | **Reason for Not Permitting Vote** |
|---|---|
| Voter wasn't registered | |

| **Specify what the official did or suggested that the voter do in order to vote.** | **Specify what the official did or suggested that the voter do in order to vote.** |
|---|---|
| Voter was asked to register now and vote on next election | |

| **Reason Voter Believes He/She Should Be Permitted to Vote** | **Reason Voter Believes He/She Should Be Permitted to Vote** |
|---|---|
| I am just now registering. | |

| **Information obtained from:** | **Information obtained from:** |
|---|---|
| ☑ Observation | ☐ Observation |
| ☐ Questioning Voter | ☐ Questioning Voter |

25___

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ▓▓▓▓▓▓▓▓▓▓ Race: _N_ Begin Time: _7:15pm_ End Time: _7:30pm_

Interpreter or Election Official: _Annie Gordo_ Observer: _Ø_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _use machine_

## Did the election official providing assistance perform any of the following for the voter?
_NOTE: If the answer is not 100% "YES", mark "NO"_

|  | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed |  |  | ☐ |  |
|  | ☒ | ☐ |  |  |
| Ask voter for choice of assistor |  | ☐ |  | ☒ |
|  | ☐ |  |  |  |
| Permit the voter's choice of assistor | ☒ |  | ☐ |  |
| Name each candidate on the ballot | ☒ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☒ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☒ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☒ |  | ☐ |  |
| Mark the ballot contrary to the voter's wishes | ☐ |  | ☒ |  |
| Attempt to rush the voter through the ballot | ☐ |  | ☒ |  |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☒ |

*Not applicable to this coverage

Explanation:

Annie explained the straight ticket procedure – Demo. will just all for Demo. & same for Repub.; went thru the parties in a hurry in English. The Senate + Rep. were done in both English and navajo; for amendments, it was done in navajo and the same for bond issues.

26 _one_

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIS

Voter: ▮▮▮▮▮▮▮▮  Race: N  Begin Time: 7:50  End Time: 7:54

Interpreter or Election Official: Vircyanthia Cayart  Observer: C. Callad. Ho

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): Did Not know how to work machine

## Did the election official providing assistance perform any of the following for the voter?
NOTE: If the answer is not 100% "YES", mark "NO"

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☒ | |
| | ☐ | ☐ | | |
| Ask voter for choice of assistor | | ☒ | | ☐ |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☐ | | ☒ | |
| Name each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name the political parties for each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name each office on the ballot | ☐ | ☐ | ☒ | ☐ |
| Explain each proposition on the ballot | ☐ | ☐ | ☐ | ☒ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☒ | ☐ |
| Allow the voter to mark the ballot | ☒ | | | ☐ |
| Mark the ballot contrary to the voter's wishes | ☒ | | | ☐ |
| Attempt to rush the voter through the ballot | ☒ | | | ☐ |
| Explain write-in procedures | ☐ | ☐ | ☒ | ☐ |

*Not applicable to this coverage

## Explanation:

The Clerk Evangline only interpret Rep. + Dem. Party. She said if your Rep. / Dem you can vote straight ticket. She left out most of the office. She also interpret the Justice of the Supreme court + Judge of the Court of Appeal. She only name Richard (Justice of the Supreme Court

26 2

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████████  Race: _N_   Begin Time: _8:00_   End Time: _8:15_

Interpreter or Election Official: _Virginia Cayadetta_ _Rosa Percinto_   Observer: _X_

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☐ | |
| | ☒ | ☒ | | |
| Ask voter for choice of assistor | | | ☐ | ☒ |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☒ | | ☐ | |
| Name each candidate on the ballot | ☒ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☒ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☒ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☒ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☒ | |
| Attempt to rush the voter through the ballot | ☐ | | ☒ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☒ |

*Not applicable to this coverage

Explanation:

Refer to explanation on Pg 26 (1)

26 _3_

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████████    Race: _Ind,_    Begin Time _8:00_    End Time _8:15_

Interpreter or
Election Official: _____Annie Cords_____    Observer: ___✗___

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the following for the voter?    _NOTE: If the answer is not 100% "YES", mark "NO"_

|  | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed |  |  | ☐ |  |
|  | ☑ | ☑ |  |  |
| Ask voter for choice of assistor |  |  | ☐ | ☑ |
|  | ☐ |  |  |  |
| Permit the voter's choice of assistor | ☑ |  | ☐ |  |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ |  | ☐ |  |
| Mark the ballot contrary to the voter's wishes | ☐ |  | ☑ |  |
| Attempt to rush the voter through the ballot | ☐ |  | ☑ |  |
| Explain write-in procedures | ☑ | ☐ | ☐ | ☐ |

*Not applicable to this coverage

Explanation:

Refer to explanation on PG 26 (1)

26 4

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████  Race: _Ind._  Begin Time: _8:45_  End Time: _9:00 Am_

Interpreter or Election Official: _Evangeline Tailure_  Observer: _CF_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Use Machine_

## Did the election official providing assistance perform any of the following for the voter?  *NOTE: If the answer is not 100% "YES", mark "NO"*

|  | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed |  |  | ☐ |  |
|  | ☑ | ☐ |  |  |
| Ask voter for choice of assistor |  | ☐ | ☑ |  |
|  | ☐ |  |  |  |
| Permit the voter's choice of assistor | ☑ |  | ☐ |  |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ |  | ☐ |  |
| Mark the ballot contrary to the voter's wishes | ☐ |  | ☑ |  |
| Attempt to rush the voter through the ballot | ☐ |  | ☑ |  |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

Refer to explanation on Pg 26 (1)

26 5

☐ None Observed

☐ Not applicable to this coverage

## CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████████  Race: N

Begin Time: 9:00 am  End Time: 9:03 am

Interpreter or Election Official: Evangline Tachie  Observer: cuya Begg

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): How to cast a vote

### Did the election official providing assistance perform any of the following for the voter?

*NOTE: If the answer is not 100% "YES", mark "NO"*

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | ☑ | ☐ | ☐ | |
| Ask voter for choice of assistor | ☑ | ☐ | ☐ | |
| Permit the voter's choice of assistor | ☑ | | ☐ | |
| Name each candidate on the ballot | ☐ | ☐ | ☑ | ☐ |
| Name the political parties for each candidate on the ballot | ☐ | ☐ | ☑ | ☐ |
| Name each office on the ballot | ☐ | ☐ | ☑ | ☐ |
| Explain each proposition on the ballot | ☐ | ☐ | ☑ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☑ | ☐ |
| Allow the voter to mark the ballot | ☑ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☑ | | ☐ | |
| Attempt to rush the voter through the ballot | ☐ | | ☑ | |
| Explain write-in procedures | ☑ | ☐ | ☐ | ☐ |

*Not applicable to this coverage

Explanation:

Tranlator explaine all in english. condedate, politeal partys, office and proposition

26  6

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████   Race: *N*   Begin Time: 920a   End Time: 9:23 am

Interpreter or Election Official: *Evengline Tadive*   Observer: *Ceya Beyay*

Assistance Occurred:  ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, **(if other than language):** *Cant see ballot*

## Did the election official providing assistance perform any of the following for the voter?   *NOTE: If the answer is not 100% "YES", mark "NO"*

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☐ | |
| | ☑ | ☐ | | |
| Ask voter for choice of assistor | | ☐ | | ☐ |
| | ☑ | | | |
| Permit the voter's choice of assistor | ☑ | | ☐ | |
| Name each candidate on the ballot | ☐ | ☐ | ☑ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☐ | ☐ | ☑ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☐ | ☑ |
| Allow the voter to mark the ballot | ☑ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☑ | | ☐ | |
| Attempt to rush the voter through the ballot | ☐ | | ☑ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

*Translator named political parties, each office, proposition in english. didn't name each candidate*

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ▊▊▊▊▊▊▊▊   Race: N   Begin Time: 9:22   End Time: 9:27

Interpreter or Election Official: Vircyanthia Cayad   Observer: L. Calladitto

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): Did not know how to read

**Did the election official providing assistance perform any of the** work mach. r
**following for the voter?**   *NOTE: If the answer is not 100% "YES", mark "NO"*

|  | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed |  |  | ☒ |  |
|  | ☐ | ☐ |  |  |
| Ask voter for choice of assistor |  | ☐ | ☒ |  |
|  | ☐ |  |  |  |
| Permit the voter's choice of assistor | ☐ |  | ☒ |  |
| Name each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name the political parties for each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name each office on the ballot | ☐ | ☐ | ☒ | ☐ |
| Explain each proposition on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☒ | ☒ |
| Allow the voter to mark the ballot | ☒ |  | ☐ |  |
| Mark the ballot contrary to the voter's wishes | ☐ |  | ☒ |  |
| Attempt to rush the voter through the ballot | ☒ |  | ☐ |  |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☒ |

*Not applicable to this coverage

Explanation:

Refer to explanation m pg 26 (1),

26 8

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ▓▓▓▓▓▓▓▓▓▓  Race: N  Begin Time: 9:31  End Time: 9:37

Interpreter or Election Official: Vircyanthia Caualttb  Observer: C. Callad.Jtb

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☒ | |
| | ☐ | ☐ | | |
| Ask voter for choice of assistor | | ☐ | ☒ | |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☐ | | ☒ | |
| Name each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name the political parties for each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name each office on the ballot | ☐ | ☐ | ☒ | ☐ |
| Explain each proposition on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☒ | ☐ |
| Allow the voter to mark the ballot | ☒ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☐ | |
| Attempt to rush the voter through the ballot | ☒ | | ☐ | |
| Explain write-in procedures | ☐ | ☐ | ☒ | ☐ |

*Not applicable to this coverage

Explanation:

Refer to explanation on pg. 26 (1)

26 __9__

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ████████████ Race: N Begin Time: 9:55 End Time: 9:57

Interpreter or Election Official: Evangeline Tachine Observer: C Cllad. Hu

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): [illegible]

## Did the election official providing assistance perform any of the following for the voter?

*NOTE: If the answer is not 100% "YES", mark "NO"*

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☒ | |
| | ☐ | ☐ | | |
| Ask voter for choice of assistor | | ☐ | | ☐ |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☐ | | ☒ | |
| Name each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name the political parties for each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name each office on the ballot | ☐ | ☐ | ☒ | ☐ |
| Explain each proposition on the ballot | ☐ | ☐ | ☒ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☐ | ☒ |
| Allow the voter to mark the ballot | ☒ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☒ | | ☐ | |
| Attempt to rush the voter through the ballot | ☒ | | ☐ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☒ |

*Not applicable to this coverage

Explanation:

Refer to explanation on pg 26(1).

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ██████████  Race: _I_  Begin Time: _986_  End Time: _959_

Interpreter or Election Official: _Annie Gordo_  Observer: _Cordova Begay_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | ☑ | ☐ | ☐ | |
| Ask voter for choice of assistor | ☐ | ☐ | ☑ | |
| Permit the voter's choice of assistor | ☐ | | ☑ | |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☑ | ☐ |
| Allow the voter to mark the ballot | ☑ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☑ | |
| Attempt to rush the voter through the ballot | ☐ | | ☑ | |
| Explain write-in procedures | ☐ | ☐ | ☑ | ☐ |

*Not applicable to this coverage

Explanation:

Refer to explanation on page 26(1).

26 _11_

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: _____ Race: _N_____ Begin Time: _10:30_ End Time: _10:45_

Interpreter or Election Official: _Vircyanta    Caynita_ Observer: _JB_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, **(if other than language):** _____

## Did the election official providing assistance perform any of the following for the voter? _NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☐ | |
| | ☑ | ☑ | | |
| Ask voter for choice of assistor | | ☐ | ☐ | |
| | ☑ | | | |
| Permit the voter's choice of assistor | ☑ | | ☐ | |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☑ | |
| Attempt to rush the voter through the ballot | ☐ | | ☑ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

Refer to explanation on page 26(1).

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: [REDACTED]　　Race: _Ind_　Begin Time: _10:30_　End Time: _10:45_

Interpreter or Election Official: _Evangelin Toduice_　Observer: _JF_

Assistance Occurred: ☑ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _use machine_

## Did the election official providing assistance perform any of the following for the voter?

*NOTE: If the answer is not 100% "YES", mark "NO"*

|  | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed |  |  | ☐ |  |
|  | ☑ | ☑ |  |  |
| Ask voter for choice of assistor |  | ☐ |  | ☑ |
|  | ☐ |  |  |  |
| Permit the voter's choice of assistor | ☑ |  | ☐ |  |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ |  | ☐ |  |
| Mark the ballot contrary to the voter's wishes | ☐ |  | ☑ |  |
| Attempt to rush the voter through the ballot | ☐ |  | ☑ |  |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

_Refer to explanation on page 26(1)._

26 _13_

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████  Race: N  Begin Time: 10:30  End Time: 10:32

Interpreter or Election Official: Evangeline Tachine  Observer: C Culcad Hz

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): Request for assistance

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☒ | |
| | ☐ | ☐ | | |
| Ask voter for choice of assistor | | ☐ | ☒ | |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☐ | | ☒ | |
| Name each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name the political parties for each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name each office on the ballot | ☐ | ☐ | ☒ | ☐ |
| Explain each proposition on the ballot | ☐ | ☐ | ☒ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☐ | ☒ |
| Allow the voter to mark the ballot | ☒ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☒ | | ☐ | |
| Attempt to rush the voter through the ballot | ☒ | | ☐ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☐ |

*Not applicable to this coverage

Explanation:
The voter had to ask if he could get help. The presiding judge then goes into the booth with voter and ~~░░░░░░~~ tells them that they can voter straight Rep or Dem and that there is a green party + liberal. She told him to cast his vote

26 14

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ██████████████  Race: _N_  Begin Time: _10:45_  End Time: _11:00 pm_

Interpreter or Election Official: _Evangelin Tachire_  Observer: _JB_

Assistance Occurred:  ☒ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _use machine_

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

|  | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed |  |  | ☐ |  |
|  | ☑ | ☑ |  |  |
| Ask voter for choice of assistor |  | ☐ | ☐ |  |
|  | ☑ |  |  |  |
| Permit the voter's choice of assistor | ☑ |  | ☐ |  |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ |  | ☐ |  |
| Mark the ballot contrary to the voter's wishes | ☐ |  | ☑ |  |
| Attempt to rush the voter through the ballot | ☐ |  | ☑ |  |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

Refer to explanation on page 26(1).

26 /15

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████  Race: _N_  Begin Time: _11:15_  End Time: _11:30_

Interpreter or Election Official: _Vernynthia Cagnits_  Observer: _JB_

Assistance Occurred: ☒ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _Use of Machine_

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

|  | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed |  |  | ☐ |  |
|  | ☒ | ☒ |  |  |
| Ask voter for choice of assistor |  |  | ☐ | ☑ |
|  | ☐ |  |  |  |
| Permit the voter's choice of assistor | ☑ |  | ☐ |  |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ |  | ☐ |  |
| Mark the ballot contrary to the voter's wishes | ☐ |  | ☑ |  |
| Attempt to rush the voter through the ballot | ☐ |  | ☑ |  |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

_Refer to explanation on page 26 (1)._

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████████  , Race: __✓__  Begin Time: _11:30_  End Time: _11:45_

Interpreter or
Election Official: ___Annie Gordo___  Observer: ___✗___

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☑ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the following for the voter?

NOTE: If the answer is not 100% "YES", mark "NO"

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☐ | |
| | ☑ | ☑ | | |
| Ask voter for choice of assistor | | ☐ | ☑ | |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☑ | | ☐ | |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☑ | |
| Attempt to rush the voter through the ballot | ☐ | | ☑ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

Refer to explanation on page 26 (1).

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████  Race: N  Begin Time: 1:40  End Time: 1:43

Interpreter or Election Official: Innie Gordo  Observer: J. Callaghin

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, **(if other than language)**: Voter asked what do you do

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☐ | |
| | ☒ | ☐ | | |
| Ask voter for choice of assistor | | ☐ | ☒ | |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☐ | | ☒ | |
| Name each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name the political parties for each candidate on the ballot | ☒ | ☐ | ☒ | ☐ |
| Name each office on the ballot | ☐ | ☐ | ☒ | ☐ |
| Explain each proposition on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☐ | ☒ |
| Allow the voter to mark the ballot | ☐ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☐ | |
| Attempt to rush the voter through the ballot | ☐ | | ☐ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☐ |

*Not applicable to this coverage

<u>Explanation:</u>

the translation took place before ~~the~~ he got to the Clerk.

26 _18_

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████  Race: N  Begin Time: 11:57  End Time: 12:02

Interpreter or Election Official: Annie Gordo  Observer: C. Callad. tto

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): Requested

## Did the election official providing assistance perform any of the following for the voter?

*NOTE: If the answer is not 100% "YES", mark "NO"*

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☒ | |
| | ☐ | ☐ | | |
| Ask voter for choice of assistor | | ☐ | ☒ | |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☐ | | ☒ | |
| Name each candidate on the ballot | ☐ | ☐ | ☒ | ☐ |
| Name the political parties for each candidate on the ballot | ☒ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☐ | ☐ | ☒ | ☐ |
| Explain each proposition on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☐ | ☐ | ☐ | ☒ |
| Allow the voter to mark the ballot | ☐ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☐ | |
| Attempt to rush the voter through the ballot | ☐ | | ☐ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☐ |

*Not applicable to this coverage

Explanation:
The voters were in line, one voter asked about the ballot. The interpreter told the voter that they can vote straight Rep. Dem or green party. liberal. She explain the propositions and the bonds

26 /9

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ▓▓▓▓▓▓▓▓    Race: _N_    Begin Time: _12:00_    End Time: _12:15_

Interpreter or Election Official: _Annie Gods_    Observer: _JS_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

     ☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, **(if other than language):** _____

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☐ | |
| | ☑ | ☑ | | |
| Ask voter for choice of assistor | | ☐ | ☐ | |
| | ☑ | | | |
| Permit the voter's choice of assistor | ☑ | | ☐ | |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☑ | |
| Attempt to rush the voter through the ballot | ☐ | | ☑ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

_Refer to explanation on page 26(i)._

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: _[redacted]_ Race: _N_ Begin Time: _12:30_ End Time: _12:45_

Interpreter or
Election Official: _Virayanthic Cayatth_ Observer: _X_

Assistance Occurred: ☒ Inside the booth (or while voter is voting)

☐ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☐ | |
| | ☑ | ☑ | | |
| Ask voter for choice of assistor | | ☐ | | ☑ |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☑ | | ☐ | |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☑ | |
| Attempt to rush the voter through the ballot | ☐ | | ☑ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

_Refer to explanation on page 26 (1)._

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████  Race: _N_  Begin Time: _1:00_  End Time: _1:15 pm_

Interpreter or Election Official: _Annie Gord_  Observer: _X_

Assistance Occurred: ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, (if other than language): _____

## Did the election official providing assistance perform any of the following for the voter?

_NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☐ | |
| | ☑ | ☑ | | |
| Ask voter for choice of assistor | | | ☐ | ☑ |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☑ | | ☐ | |
| Name each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☑ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☑ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☑ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☑ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☑ | |
| Attempt to rush the voter through the ballot | ☐ | | ☑ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☑ |

*Not applicable to this coverage

Explanation:

_Refer to explanation on page 26(1)._

26 _22_

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ▆▆▆▆▆▆▆  Race: _N_  Begin Time: _2:45_  End Time: _3:00_

Interpreter or
Election Official: _Annie Gordo_  Observer: _Greg Dejay_

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, **(if other than language):** _____

## Did the election official providing assistance perform any of the following for the voter?  *NOTE: If the answer is not 100% "YES", mark "NO"*

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | ☒ | ☒ | ☐ | |
| Ask voter for choice of assistor | ☐ | ☐ | ☒ | |
| Permit the voter's choice of assistor | ☒ | | ☐ | |
| Name each candidate on the ballot | ☒ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☒ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☒ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☒ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☒ | |
| Attempt to rush the voter through the ballot | ☐ | | ☒ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☒ |

*Not applicable to this coverage

Explanation:

_Refer to explanation on page 26(1)._

26  23

# CHART C1 – VOTERS NEEDING ASSISTANCE (CHECKLIST)

Voter: ███████████  Race: _N_  Begin Time: 3:00  End Time: 3:15

Interpreter or Election Official: _Annie Goods_  Observer: _✗_

Assistance Occurred:  ☐ Inside the booth (or while voter is voting)

☒ Outside the booth (or before voter begins voting)

Reason Voter Needed Assistance, **(if other than language):** _____

## Did the election official providing assistance perform any of the following for the voter?  _NOTE: If the answer is not 100% "YES", mark "NO"_

| | YES | In Minority Language | NO | N/A* |
|---|---|---|---|---|
| Ask if assistance was needed | | | ☐ | |
| | ☒ | ☐ | | |
| Ask voter for choice of assistor | | ☐ | ☒ | |
| | ☐ | | | |
| Permit the voter's choice of assistor | ☒ | | ☐ | |
| Name each candidate on the ballot | ☒ | ☐ | ☐ | ☐ |
| Name the political parties for each candidate on the ballot | ☒ | ☐ | ☐ | ☐ |
| Name each office on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain each proposition on the ballot | ☒ | ☐ | ☐ | ☐ |
| Explain when the voter can vote for more than one candidate for an office | ☒ | ☐ | ☐ | ☐ |
| Allow the voter to mark the ballot | ☒ | | ☐ | |
| Mark the ballot contrary to the voter's wishes | ☐ | | ☒ | |
| Attempt to rush the voter through the ballot | ☐ | | ☒ | |
| Explain write-in procedures | ☐ | ☐ | ☐ | ☒ |

*Not applicable to this coverage

Explanation:

Refer to explanation page 26 (1).

# CHART C2 – ASSISTANCE IN A MINORITY LANGUAGE (OFFICES)

Interpreter/Official: _Evangeline Tachinne_    Observer: _JS_

| Office | Translation |
|--------|-------------|
| Democrate | Washington boss for long ears |
| Republican | Washington big boss for nose raper |
| Green party | in English |
| Constitution | said in English |
| Libertarian | said it in English |
| U.S. Rep. | upper house leaders in State |
| Justice | State law makers to stay or not |
| Judges | in State decision maker |
| State Senate | in state upper house leader |
|  |  |

## CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE
## (PROPOSITIONS)

Interpreter/Official: _Vireyanthia Cayaditto_  Observer: _____

| Proposition | Number | Translation |
|---|---|---|
| Amendment | | Elected change of officials |
| Amendment | | Change of law on taxing army |
| Amendment | | change name of blind school |
| Bond | | Money needed for old age |
| Bond | | High school building improvements |
| Bond | | get more money for reading books |
| Bond | | more money for little children school |
| | | |
| | | |
| | | |

28 /

# CHART C3 – ASSISTANCE IN A MINORITY LANGUAGE (PROPOSITIONS)

Interpreter/Official: *Annie Gordo*    Observer: *Cuya Begay*

| Proposition | Number | Translation |
|---|---|---|
| Constitutional amendment 3 | | beaded water election if too close can have a re-election |
| Constitutional amendment 4 | | laided down yellow added on They don't have to pay "tax" |
| Constitutional amendment 5 | | This one want to change name of school |
| Bond Question A | | elderly are asking for money to fix building |
| Bond Question B | | The school is asking for money for higher school |
| Bond Question C | | This one they are asking for money for where you read books. |
| Bond Question D | | The little kids are asking for money to fix school, |
| | | |
| | | |
| | | |

## CHART D – VOTERS CASTING CHALLENGED ☐,
## AFFIDAVIT ☐, OR PROVISIONAL ☒ BALLOTS

| Name ▓▓▓ | Race | Time | Name ▓▓▓ | Race | Time |
|---|---|---|---|---|---|
| | I | 840 | | I | 904 |

| Address | Address |
|---|---|
| Terretno, NM | Terrevo, NM |

| Language Spoken (if other than English) | Language Spoken (if other than English) |
|---|---|
| Navajo | Navajo |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| Dixie Cayadito | I | Dixie Cayadito | I |

| Reason | Reason |
|---|---|
| Was not on the county's list. (Poll watcher intervened when she was unable to vote. He told poll officials a provisional ballot should be provided) | Wasn't on the counties list. |

| Voter's Response | Voter's Response |
|---|---|
| Voter normally votes in this precinct. | registered that this precent |

| Information obtained from: | Information obtained from: |
|---|---|
| ☒ Observation | ☒ Observation |
| ☐ Questioning Voter | ☐ Questioning Voter |

| 1. Did the election official check with voter registration officials? ☒ Yes ☐ No | 1. Did the election official check with voter registration officials? ☐ Yes ☒ No |
|---|---|
| 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☒ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☒ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☒ No  If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☒ No  If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots? ☒ Yes ☐ No | 4. Was the ballot kept separate from the unchallenged ballots? ☒ Yes ☐ No |

30

## CHART D – VOTERS CASTING CHALLENGED ☐,
## AFFIDAVIT ☐, OR PROVISIONAL ☑ BALLOTS

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▇▇▇▇ | ∼ | 10/0 | ▇▇▇▇ | ✓ | 10:00 |

**Address**
▇▇▇▇

Cuba, NM 87013

**Address**
▇▇▇▇

87013

**Language Spoken (if other than English)**

Navajo

**Language Spoken (if other than English)**

Navayo

**Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** — Race: N
Dixie ~~col~~ judge

**Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** — Race: N
Dixie – judge

**Reason** ~~absentee ballot al~~
Voter's name not on rooster.

**Reason** NO ID.

**Voter's Response**
I not on the list on book

**Voter's Response**
if I had my ID, I could have voted on the machine today.

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☑ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No   If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

# CHART D – VOTERS CASTING CHALLENGED ☐,
# AFFIDAVIT ☐, OR PROVISIONAL ☐ BALLOTS

| Name | Race | Time | Name | Race | Time |
|------|------|------|------|------|------|
| ███ | N | 10917 | ███ | W | 10:35 |

**Address** ███ Cuba, NM, 87013

**Address** ███ Cuba, NM 87013

**Language Spoken (if other than English)**
Navajo

**Language Spoken (if other than English)**
Navajo + English

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|
| Dixie - Judge | N |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|
| Dixie - jude | N |

**Reason**
name not on rooster

**Reason**
not on rooster

**Voter's Response**
I didn't have my card.

**Voter's Response**
I wasn't on rooster

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☑ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No   If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?
☐ Yes ☑ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

# CHART D – VOTERS CASTING CHALLENGED ☐,

## AFFIDAVIT ☐, OR PROVISIONAL ☑ BALLOTS

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▬▬▬ | N | 10:35 | ▬▬▬ | W | 10:45 |

| Address | Address |
|---|---|
| ▬▬▬ | ▬▬▬ |
| Cuba. N.M.   87013 | Cuba-N.M.   87013 |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| Navajo | |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| Dixie  judge | N | Dixie-judge | N |

| Reason | Reason |
|---|---|
| voter not on rooster. | got absentee ballot ballot late |

| Voter's Response | Voter's Response |
|---|---|
| I wasn't on list. | the ballot was late. |

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☑ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☑ No If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☑ No If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

# CHART D – VOTERS CASTING CHALLENGED ☐,
# AFFIDAVIT ☐, OR PROVISIONAL ☑ BALLOTS

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ▮▮▮▮▮▮ | N | 1127 | ▮▮▮▮▮▮ | N | 1128 |

| Address | Address |
|---|---|
| ▮▮▮▮ Cuba, N.M. 87013 | ▮▮▮▮ Cuba, Nm 87301 |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| Navajo | Navajo |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| Dixie | N | Dixie | N |

| Reason | Reason |
|---|---|
| Voter not register | ~~no~~ voter not on rooster |

| Voter's Response | Voter's Response |
|---|---|
| I wasn't on rooster | I voted last election but my name isn't on rooster, |

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☑ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☑ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☑ No    If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

# CHART D – VOTERS CASTING CHALLENGED ☐,

## AFFIDAVIT ☐, OR PROVISIONAL ☑ BALLOTS

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ████████ | N | 1130 | ████████ | N | 1133 |

| **Address** | | **Address** | |
|---|---|---|---|
| ████████ | | ████████ | |
| Cuba, New Mexico 87013 | | Cuba, New Mexico 87013 | |

| **Language Spoken** (*if other than English*) | **Language Spoken** (*if other than English*) |
|---|---|
| Navajo | Navejo |

| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | Race |
|---|---|---|---|
| Dixie – Judge | N | Dixie – judge | N |

| **Reason** | **Reason** |
|---|---|
| Voter wasn't on rooster | Voter wasn't on rooster |

| **Voter's Response** | **Voter's Response** |
|---|---|
| My name isn't on rooster | name not on rooster |

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☑ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes ☑ No   If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?

   ☐ Yes ☑ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

# CHART D – VOTERS CASTING CHALLENGED ☐,

# AFFIDAVIT ☐, OR PROVISIONAL ☑ BALLOTS

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ███████████ | N | 11:50 | | | |

| Address | Address |
|---|---|
| ███████████ | |
| Cuba, New Mexico 87013 | |

| Language Spoken *(if other than English)* | Language Spoken *(if other than English)* |
|---|---|
| Navajoo | |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| Dixie -Judge | N | | |

| Reason | Reason |
|---|---|
| name not on rooster. | |

| Voter's Response | Voter's Response |
|---|---|
| my name isn't on rooster | |

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☐ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials? ☑ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☑ No If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No

1. Did the election official check with voter registration officials? ☐ Yes ☐ No

2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes ☐ No If so, where?

4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No

# CHART D – VOTERS CASTING CHALLENGED ☐,
# AFFIDAVIT ☐, OR PROVISIONAL ☑ BALLOTS

| Name [redacted] | Race N | Time 12:00 | Name | Race | Time |
|---|---|---|---|---|---|
| **Address** [redacted] Torreon, NM *Cuba* | | | **Address** | | |
| **Language Spoken** (*if other than English*) Navajo | | | **Language Spoken** (*if other than English*) | | |
| **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** Dizion | **Race** | | **Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot** | **Race** | |
| **Reason** Absentee Not returned | | | **Reason** | | |

**Voter's Response**

Went to courthouse to sign for provisional

Information obtained from:

☒ Observation

☐ Questioning Voter

**Voter's Response**

Information obtained from:

☐ Observation

☐ Questioning Voter

| | |
|---|---|
| 1. Did the election official check with voter registration officials? ☑ Yes ☐ No | 1. Did the election official check with voter registration officials? ☐ Yes ☐ No |
| 2. Was the voter advised to check with the voter registration officials? ☑ Yes ☐ No | 2. Was the voter advised to check with the voter registration officials? ☐ Yes ☐ No |
| 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☑ No If so, where? | 3. Did the election officials tell the voter he/she was registered elsewhere? ☐ Yes ☐ No If so, where? |
| 4. Was the ballot kept separate from the unchallenged ballots? ☑ Yes ☐ No | 4. Was the ballot kept separate from the unchallenged ballots? ☐ Yes ☐ No |

# CHART D – VOTERS CASTING CHALLENGED ☐,
# AFFIDAVIT ☐, OR PROVISIONAL ☑ BALLOTS

| Name | Race | Time | Name | Race | Time |
|---|---|---|---|---|---|
| ████████ | *N* | 250 | ████████ | *N* | 2:52pm |
| **Address** ████████ | | | **Address** ████ , / ████ | | |
| Cuba, New Mexico 80713 | | | Cuba, New Mexico 80713 | | |

| Language Spoken *(if other than English)* | | Language Spoken *(if other than English)* | |
|---|---|---|---|
| Navajo | | Navajo | |

| Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race | Name/Title of Challenger or Person Providing the Provisional/Affidavit Ballot | Race |
|---|---|---|---|
| Dixie  - Judge | *N* | Dixie  - Judge | *N* |

| Reason | Reason |
|---|---|
| absentee ballot came late | Voter not on rooster |

| Voter's Response | Voter's Response |
|---|---|
| I got absentee late | I was not on rooster |

**Information obtained from:**

☑ Observation

☐ Questioning Voter

**Information obtained from:**

☑ Observation

☐ Questioning Voter

1. Did the election official check with voter registration officials?   ☑ Yes   ☐ No

1. Did the election official check with voter registration officials?   ☑ Yes   ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes   ☐ No

2. Was the voter advised to check with the voter registration officials? ☑ Yes   ☐ No

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes   ☑ No   If so, where?

3. Did the election officials tell the voter he/she was registered elsewhere?
   ☐ Yes   ☑ No   If so, where?

4. Was the ballot kept separate from the unchallenged ballots?   ☑ Yes   ☐ No

4. Was the ballot kept separate from the unchallenged ballots?   ☑ Yes   ☐ No

# CHART E – PROCEDURES AFTER THE POLLS CLOSE

1.  What time did the polls close? _____   | ✊ Not applicable to this coverage |

2.  Were there any persons in line to vote when the polls closed?

    ☐ Yes        ☐ No

    If so, how many? _____

3.  Were all persons who were in line when the polls closed permitted to vote?

    ☐ Yes        ☐ No
    If not, who would not permit them to vote and what reason(s), if any, was given?

---

*The following questions (on pages 31 – 40) concern the counting of ballots.  If no Observer
was present for the counting, check the box below and ignore the remainder of Chart E.*

| ✊ The Observer Team was not present for any procedures related to the counting of ballots. |

---

4.  If **paper ballots** were used and counted at the polls:
    a.  Were additional workers used to assist in the

        count?    ☐ Yes    ☐ No    | ☐ Not applicable to this election |

        If so, were these persons administered an oath?    ☐ Yes    ☐ No

    b.  Was the table cleared before the ballot box was emptied?  ☐ Yes     ☐ No

    c.  Who removed the ballots? _____

    d.  Were the ballots opened and stacked?    ☐ Yes      ☐ No

        If so, by whom? _____

    e.  Who read the ballots? _____

    f.  Did anyone hand the ballots to the reader?    ☐ Yes      ☐ No

        If so, who? _____

    g.  Was each ballot read as marked?   ☐ Yes      ☐ No
        If not, how many were not properly read? _____
        How were they misread?

31

h. What was done with the ballots after they were read?


i. How many paper ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

j.  How many paper ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

k.  Tallying of Ballots
    1.  Names of officials who kept each tally (it may be that only one tally sheet is kept). If more than one person kept the single tally sheet, note the period of time each person worked.

| Tally Sheet #1 | | Tally Sheet #2 | |
|---|---|---|---|
| **Name** | **From – To** | **Name** | **From – To** |
| a. | | a. | |
| b. | | b. | |
| c. | | c. | |

l.  Were the poll watchers and all other interested persons allowed the opportunity to view the counting process?  ☐ Yes    ☐ No    If not, explain.

m.  List the items placed in the ballot box.

n.  List the items not placed in the ballot box and indicate where they were placed.

o.  What time did the ballot box leave the polling place? _____

    Who took it? _____

    Was it locked?  ☐ Yes    ☐ No    Was it sealed?  ☐ Yes    ☐ No

p.  What time did the Observer Team leave the polling place? _____    Did an Observer accompany the ballot box?  ☐ Yes    ☐ No

5.  If **DRE** or lever **voting machines** were used:

    ☐ Not applicable to this election

a.  Were the machines locked and sealed against further voting?  ☐ Yes    ☐ No

    If so, by whom? _____

b.  Who read the count from the machine? _____

c. Was the count verified by another official?  ☐ Yes  ☐ No  If so, by whom?

_____

d. Was it read correctly?  ☐ Yes  ☐ No
e. Who recorded the vote on the official return sheets? _____

f. Was the vote recorded accurately?  ☐ Yes  ☐ No
g. List the serial numbers of the machines and record the public counter of each machine at the end of voting.

| Machine | Public Counter | Machine | Public Counter | Machine | Public Counter |
|---------|----------------|---------|----------------|---------|----------------|
|         |                |         |                |         |                |
|         |                |         |                |         |                |

h. Was the vote announced by the poll officials?  ☐ Yes  ☐ No
i. Were the poll watchers provided an opportunity to compare the announced results with

the figure on the counter?  ☐ Yes  ☐ No
j. Were the absentee votes counted and tabulated with the votes shown on the machines?

☐ Yes  ☐ No
k. Was the statement of results signed and certified by the poll officials?

☐ Yes  ☐ No

l. Was the statement delivered to the election officials?  ☐ Yes  ☐ No

By whom? _____
m. As soon as the count was completed and the results announced, was the counter

compartment locked?  ☐ Yes  ☐ No  By whom? _____
n. Describe what was done with the election supplies such as poll lists, challenged ballots, etc.

o. What time did the Observer Team leave the polling place? _____

35

6. If ***punch cards or optical scan cards*** were used:
   a. Was a duplicate report of the number of persons

       ☐ Not applicable to this election

      voting prepared?    ☐ Yes    ☐ No

      By whom? _____
   b. What was done with the election supplies such as ballot stubs, etc.?




   c. Was the ballot box sealed?    ☐ Yes    ☐ No   By whom? _____

   d. If appropriate, who took the ballot box to the counting center? _____

      Did an observer accompany the ballot box?    ☐ Yes    ☐ No
   e. What time did the Observer Team leave the polling place? _____

7. Absentee Ballots
   a. Were the absentee ballots opened and stacked?

       ☐ Not applicable to this election

      ☐ Yes    ☐ No
      By whom? _____

   b. Who read the absentee ballots? _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes    ☐ No

      If so, who? _____

   d. Was each ballot read as marked?   ☐ Yes    ☐ No   If not, how many were not
      properly read? _____    How were they misread?




   e. What was done with the ballots after they were read?

f. How many absentee ballots were totally rejected? _____ Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many absentee ballots were partially rejected? _____ Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

8. Challenged, Affidavit, or Provisional Ballots
   a. Were the challenged/affidavit/provisional ballots opened and stacked?

   ☐ Not applicable to this election

   ☐ Yes    ☐ No   By whom?

   _____

   b. Who read the ballots? _____

   c. Did anyone hand the ballots to the reader?   ☐ Yes    ☐ No

   If so, who? _____

   d. Was each ballot read as marked?   ☐ Yes    ☐ No   If not, how many were
      not properly read? _____   How were they misread?

   e. What was done with the ballots after they were read?

   f. How many challenged/affidavit/provisional ballots were totally rejected?

   _____

   Give reasons below:

| Reason for Rejection | Candidates Voted For |
|---|---|
|  |  |
|  |  |
|  |  |
|  |  |
|  |  |

g. How many challenged/affidavit/provisional ballots were partially rejected? _____
   Provide complete information below:

| Office Voted For | Reason for Rejection | | | |
|---|---|---|---|---|
| | More Names Marked than Persons to be Elected (Double Vote) | Fewer Names Marked than Persons to be Elected | No Clear Choice | Other (Specify) |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

9. Election Results

   a. *Provide election results in the following table. Compare Observer count with* [ ] Not applicable to this election
   *official count. If challenged and/or absentee ballots were not counted by officials*
   *with the rest of the votes, note in separate columns.*

| Candidates | Observer Count | Official Count | Challenged Ballot Count | Absentee Ballot Count |
|---|---|---|---|---|
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |
| Office: | | | | |
| Name | | | | |
| Name | | | | |

b. Provide any additional comments regarding activities while the votes were being counted.

## CHART F – PERSONS PERMITTED TO VOTE

| Name | Race | Name | Race |
|---|---|---|---|
| 55 | | 82 | |
| 56 | | 83 | |
| 57 | | 84 | |
| 58 | | 85 | |
| 59 | | 86 | |
| 60 | | 87 | |
| 61 | | 88 | |
| 62 | | 89 | |
| 63 | | 90 | |
| 64 | | 91 | |
| 65 | | 92 | |
| 66 | | 93 | |
| 67 | | 94 | |
| 68 | | 95 | |
| 69 | | 96 | |
| 70 | | 97 | |
| 71 | | 98 | |
| 72 | | 99 | |
| 73 | | 100 | |
| 74 | | 101 | |
| 75 | | 102 | |
| 76 | | 103 | |
| 77 | | 104 | |
| 78 | | 105 | |
| 79 | | 106 | |
| 80 | | 107 | |
| 81 | | 108 | |
| Subtotals By Race | | | | | Subtotals By Race | | | | | |